# UNITED STATES DISTRICT COURT
## DISTRICT OF KANSAS

| | |
|---|---|
| MARVIN D. CHANCE, JR.,<br>on behalf of himself and all others<br>similarly situated,<br><br>               Plaintiffs,<br><br>v.<br><br>INTEL CORPORATION, a Delaware<br>corporation, and INTEL KABUSHIKI<br>KAISHA, a Japanese corporation,<br><br>               Defendants | )<br>)<br>)<br>)<br>)<br>)<br>) Case No.    6:05-cv-01303-JTM-KMH<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## PLAINTIFFS' MOTION TO REMAND AND BRIEF IN SUPPORT

Plaintiffs' Petition belongs in state court. It asserts state-law claims under the Kansas Antitrust Act, K.S.A. 50-101, *et. seq*., on behalf of a class of residents in 18 Southwest Kansas counties who purchased for end use (not for resale) Intel microprocessors between January 1, 2000 and the present. Plaintiffs' damages amount to less than $5 million so federal court jurisdiction is lacking under the Class Action Fairness Act of 2005 ("CAFA"), Pub. L. 109-2, 199 Stat. 4 (2005), codified in pertinent part at 28 U.S.C. sections 1332(d) and 1453.

**I.    There Is No Subject Matter Jurisdiction Under Class Action Fairness Act.**

Defendant Intel has removed this case from Kansas state court claiming, based on defense counsel's affidavit alone, that plaintiffs' class-wide damages are in excess of $5 million dollars. **If** this were proven **and** Plaintiff's stipulation in its Petition that class-wide damages were less than $5 million was ineffective, then and only then, this Court would have subject matter jurisdiction under CAFA. Because subject matter jurisdiction

is crucial, cannot be waived, and this case is potentially going to contaminate 71 others

cases in the MDL process if it is consolidated with them in the MDL process, the factual

proof proffered by Defendants needs to be carefully scrutinized and the removal law (and

whether it has changed under CAFA) must be carefully analyzed.

### A. CAFA Did Not Change The Removal Law.

CAFA changed much in the litigation of class actions, but removal law was not

one of them.  As is typical in most legislation, proponents and opponents speak about

what they think the law should be, but the actual law that is passed is different from a

series of compromises.  Removal law under CAFA is such a case, and with good reason.

CAFA is a law with language passed by a majority of both the House and the

Senate and signed by the President.  As such, legislative history drawn from some

members of the House, some in the Senate, a particular committee in either the House or

the Senate, or even comments from the President are rarely helpful in determining what

was intended. Certainly such commentary can show what was considered by a committee

or by a member of Congress, but not overall legislative intent. For that, the best source is

the language of CAFA itself.

Instead, Intel relies almost exclusively on select comments made in the Senate

Judiciary Committee Report which obviously was not attended by all members of

Congress, and was not read either since it was not published until after Congress passed

CAFA.[1]  See *S. Rep. No. 109-14*.  For instance, the Senate Judiciary Committee discussed

---

[1] S. Rep. No. 109-14, at 79 ("The circulation and filing of this report occurred after passage of the legislation for Senate consideration of the underlying bill. Indeed, it was after the House of Representatives passed this legislation and on the same day that the President singed the measure into law.").

shifting the burden of proof on removal to the plaintiff seeking remand,[2] and reversing the rule that doubts about jurisdiction be made in favor of remand.[3] But none of these grandiose committee pontifications found themselves into the language of the enacted law. Instead, in the end, the old removal law (with all of its age old judicial gloss[4]) was embodied into CAFA.

> 1453. Removal of class actions
>
> (b) In general.--A class action may be removed to a district court of the United States in accordance with section 1446 (except that the 1-year limitation under section 1446(b) shall not apply), without regard to whether any defendant is a citizen of the State in which the action is brought, except that such action may be removed by any defendant without the consent of all defendants.

28 U.S.C. Section 1453 (2005). CAFA simply adopts by reference the age old removal law of section 1446. Section 1446(b) remains unsatisfied with respect to the pending motion to amend and the original Class Action Petition. Therefore, CAFA removal jurisdiction is unavailable to Intel and remand is appropriate.

---

[2] S. Rep. No. 109-14, at 44 ("if a plaintiff seeks to have a purported class action remanded …, that plaintiff should have the burden of demonstrating that "all matters in controversy' do not 'in the aggregate exceed the sum or value of $5,000,000, exclusive of interest and costs").

[3] [3] S. Rep. No. 109-14, at 44 (if a federal court is uncertain about whether the amount in controversy meets $5 million, "the court should err in favor of exercising jurisdiction over the case").

[4] Only state court actions that could have originally been filed in federal court may be removed. *Caterpillar, Inc. v. Williams,* 482 U.S. 386, 392, 107 S.Ct. 2425, 2428-30, 96 L.Ed.2d 318 (1987); *Park City v. Rural Water Dist. No. 2,* 960 F.Supp. 255, 257 (D.Kan. 1997). The burden is on the removing party to establish removal is proper. *Widmer v. Hibbard Brown & Co.,* 835 F.Supp. 1327, 1328 (D.Kan. 1993). "Because federal courts are courts of limited jurisdiction, there is a presumption against federal jurisdiction." *Frederick & Warinner v. Lundgren,* 962 F.Supp. 1580, 1582 (D.Kan. 1997) (citing *Basso v. Utah Power & Light Co.,* 495 F.2d 906, 909 (10th Cir. 1974)). *See also Amundson & Assoc. Art. Studio, Ltd. v. Nat'l Council on Compensation Ins., Inc.,* 977 F.Supp. 1116, 1120 (D.Kan. 1997). "There is a presumption against removal jurisdiction." *Laughlin v. K-Mart Corp.,* 50 F.3d 871, 873 (10th Cir.), *cert den.,* 516 U.S. 863 (1995). "The removal statute is strictly construed against removal jurisdiction, all doubts being resolved in favor of remand." *Widmer*, 835 F.Supp. at 1328.

There are good reasons for retaining the old removal law. First, it works. Second, the party asserting jurisdiction (plaintiff on original jurisdiction and defendant on removal) is in the best position to *prove* subject matter jurisdiction. It needs to be proven even if not questioned by either party because subject matter jurisdiction can, and must, be raised by the court if it does not exist and can be done at any time, even on appeal. Third, without subject matter jurisdiction, the parties and the federal court are wasting their time by "liberally retaining jurisdiction" when it does not exist.[5] Fourth, generally speaking in class actions, Defendants are in possession of the proof about the value of their marketed goods to the class and Plaintiffs will have to get it by discovery. Defendants are therefore in the best position to prove up jurisdiction and can do so with Affidavits based on personal knowledge. While there are certainly good reasons, tested over time, to retain the old removal law, no doubt there is rhetoric to the contrary. Importantly, right or wrong, the old removal law was retained and specifically incorporated into CAFA.

**B.      Defendants Have Not Met Their Burden Of Proof To Show That Class-wide Damages Are At Least $5 Million.**

Removal authority under CAFA is found in Section 5 and codified as 28 U.S.C. Section 1453. Under CAFA, the burden of proof is upon the party resisting remand to

---

[5] This waste of time can be even worse if the case is swept into an MDL case with 70+ other so-called copycat cases (copycat used by defendants as a pejorative term, but multiple cases are only done because defendants routinely object to nationwide classes, requiring suit be filed in all 50 states). Besides, despite defendants' characterizations, this case is not a copycat. It is it the Kansas case with a Kansas class representative that seeks only full consideration damages, not overcharge as well. Intel (or its counsel) is also well aware that every indirect purchaser class action in Kansas, contested or settled, has been certified as a class action, and Intel hopes to avoid the merits through a contesting class certification in the federal MDL court.

establish original federal court jurisdiction and all doubts must be resolved in favor of remand. *Schwartz v. Comcast Corp.*, 2005 WL 1799414, *4-7 (E.D. Pa. July 28, 2005) (discussing legislative history and interpreting CAFA to retain the burden of proof previously applicable to remand motions) (citing at *4, *In re Expedia Hotel Taxes and Fees Litig*., No. 05-0365, 2005 WL 1706920, at *1 (W.D. Wash. Apr. 15, 2005); *Sneddon v. Hotwire, Inc.*, No. 05-0952, 2005 WL 1593593, at *1 (N.D. Cal. Jun. 29, 2005)).[6] The essence of the Court's holding in *Schwartz* is that Congress is presumed to know the current law on the burden of proof for removal and remand. If Congress had wanted to shift that burden to the non-removing party under CAFA, it could have said so directly. Congress chose not to; the burden, therefore, remains the same. *Schwartz, Id*. at *4-7. *See also Plummer v. Farmer's Group, Inc.*, 2005 WL 2292174 *6 (E.D. Okla. Sept. 15, 2005) (following and quoting *Schwartz,* rejecting the cases cited in footnote 4 *supra*). The burden of proof to invoke federal court jurisdiction remains on the party attempting to invoke it—in this case, Intel.

---

[6] There is *contra* authority mainly from the Ninth Circuit which admits that Congress did not directly speak to burden-shifting in the statutory text, but relying on certain committee reports and floor debate records, concludes that some members of Congress wanted to shift the burden to the non-removing party on remand. *Berry v. Am. Express Publ'g Corp*., 2005 WL 1941151, *4 (C.D. Cal. June 15, 2005) (unpublished); *Yeroushalmi v. Blockbuster Inc.,* 2005 WL 2083008, *3 (C.D. Cal. July 11, 2005); *Waitt v. Merck & Co*., 2005 WL 1799740, *1-2 (W.D. Wash. July 27, 2005); and *Natalie v. Pfizer, Inc*., 2005 WL 1793451, *4 (D. Mass. July 28, 2005) (citing *Berry*). Of course, *Sneddon* and *Expedia* are also from the Ninth Circuit. *See also Harvey v. Blockbuster, Inc*., 2005 WL 1868936 at *2 (D.N.J. Aug. 9, 2005) (finding a hybrid approach that a removing defendant generally bears the initial burden of demonstrating that an action should not be removed, but remanding party bears the initial burden of demonstrating that an action should be remanded).

1.  Defendants' Burden of Proof Is To Prove Class-wide Damages Are $5 Million
    To A Legal Certainty.

Defendants must prove with evidence "to a legal certainty", not just a

preponderance of the evidence, that the class-wide damages are $5 million.

> When, as here, the plaintiff's damages are unspecified, courts generally
> require that a defendant establish the jurisdictional amount by a
> preponderance of the evidence. *See, e.g., St. Paul Reinsurance Co. v.*
> *Greenberg,* 134 F.3d 1250, 1253 (5th Cir.1998); *Singer,* 116 F.3d at 376;
> *United Food & Commercial Workers Union, Local 919 v. CenterMark*
> *Prop. Meridan Square, Inc.,* 30 F.3d 298, 305 (2d Cir.1994); *Gafford v.*
> *General Elec. Co.,* 997 F.2d 150, 158 (6th Cir.1993); *Varela v. Wal-Mart*
> *Stores, East, Inc.,* 86 F.Supp.2d 1109, 1111 (D.N.M.2000); *see also*
> *McNutt v. General Motors Acceptance Corp.,* 298 U.S. 178, 189, 56 S.Ct.
> 780, 80 L.Ed. 1135 (1936) (party asserting jurisdiction must prove
> jurisdictional prerequisites by a preponderance of evidence). [FN2]

> FN2. A few courts have placed greater or lesser burdens on defendants
> asserting removal jurisdiction based on diversity. *See generally* 14C
> Charles A. Wright, Arthur R. Miller & Edward H. Cooper, *Federal*
> *Practice & Procedure* § 3275 (3d ed. 1998), at 89-95 (discussing
> standards).

> Although this court has not expressly adopted the preponderance standard
> in these circumstances, we have stated that the requisite amount in
> controversy "must be *affirmatively established* on the face of either the
> petition or the removal notice." *Laughlin,* 50 F.3d at 873 (emphasis
> added). The italicized language requires at a minimum that the
> jurisdictional amount be shown by a preponderance of the evidence.
> Because, as we discuss below, we conclude that defendants have failed to
> meet this burden, we need not decide whether a more stringent one should
> be applied.

*Martin v. Franklin Capital Corp.,* 251 F.3d 1284, 1290 (10th Cir. 2001), *cert. granted on*

*other grounds,* 125 S.Ct. 1941, 161 L.Ed.2d 772 (April 25, 2005)[7]. Here, however, the

---

[7] The narrow legal issue before the U. S. Supreme Court in *Martin* is: What legal
standard governs the decision whether to award fees and expenses under 28 U.S.C. §
1447(c) upon remanding a removed case to state court?

Petition expressly limits the amount in controversy to less than $5 million.  In that

circumstance, the burden of proof is higher.

> Other courts, recognizing that such a heavy burden might result in the
> cumbersome process of a mini-trial on the amount in controversy, have
> opted for lesser burdens of proof. The Sixth Circuit, in *Gafford v. General
> Elec. Co.,* [997 F.2d 150, 157-58 (6th Cir. 1993)] requires the defendant to
> prove the amount in controversy to a "reasonable certainty." Other courts
> have adopted the "clear and convincing standard."  [*See, e.g., Watterson v.
> GMRI, Inc.,* 14 F.Supp.2d 844, 849 (S.D.W.Va.1997).]
> Still other courts have used the "preponderance of evidence" standard.
> This is the standard typically used when the plaintiff did not expressly
> plead an amount of damages in its state court action.  [*See, e.g., Martin v.
> Franklin Capital Corp.,* 251 F.3d 1284, 1290 (10th Cir.2001)]. But, in
> cases such as the one at bar, where plaintiff has expressly pled an amount
> of damages that is lower than the $75,000 threshold, this Court concludes
> that defendant should be held to a higher burden than a preponderance of
> evidence. ***
> This Court adopts the "reasonable certainty" standard used by the Sixth
> Circuit in *Gafford v. General Elec. Co.,* [997 F.2d at 157-58.] as a
> standard that appropriately considers the presumption against removal …
> and the plaintiff's greater right to choose a forum, while providing
> defendant a reasonable chance to prove that the amount in controversy
> exceeds $75,000, without burdening the parties and court with a mini-trial
> on the issue. Analyzing SoBe's submission in its Notice of Removal, it is
> clear that SoBe has failed to show by either a reasonable certainty or by a
> preponderance of evidence, that the amount in controversy will exceed
> $75,000. Even if SoBe's later submission of additional facts were
> appropriate, the conclusory and unsupported statements in its response and
> affidavit are also insufficient under either the reasonable certainty or
> preponderance of evidence standard.

*Coca-Cola Bottling of Emporia, Inc. v. South Beach Beverage Co., Inc.,* 198 F.Supp.2d

1280, 1285-86 (D. Kan. 2002) (citing *Mulcahey v. Columbia Organic Chemicals Co.,*

*Inc.,* 29 F.3d 148, 151 (4th Cir. 1994) (strictly construing removal because it raises

significant federalism concerns)).  *See also Firstar Bank, NA v. West-Anderson*, 2003 WL

21313849 *5 n. 6 (D. Kan. April 22, 2003) (using "reasonable certainty" standard).

2. <u>Defendants' Proof To Carry Its Burden Is Limited To Its Removal Petition.</u>

Defendants' proof (or lack thereof) of class-wide damages being $5 million is already in the can. The proof must be contained in its Removal Petition. It cannot be shored up later.

> We have held that a defendant's economic analysis of the plaintiff's claims for damages, "prepared after the motion for removal and purporting to demonstrate the jurisdictional minimum, does not establish the existence of jurisdiction at the time the motion was made.... [T]he requisite amount in controversy ... must be affirmatively established on the face of either the petition or the removal notice." *Laughlin,* 50 F.3d at 873. At the hearing below, the district court recited and adopted the amounts set out by defendants' briefs in support of jurisdiction. *See* Aplt.App., doc. 20 at 46. The record on appeal does not include these briefs and it is arguable, given our holding in *Laughlin,* that they should not have been considered by the district court. We need not decide whether the court erred in this regard, however, in view of our conclusion that the Martins' complaint does not support the construction defendants placed upon it in those briefs.

*Martin*, 251 F.3d at 1291 n.4. *See also AG Services v. Metsker*, 2004 WL 1834639 *1 (D.Kan. May 26, 2004); *Oklahoma Farm Bureau v. JSSJ Corp.,* 2005 WL 2160137 *2 (10th Cir. Sept. 8, 2005); *City of Atchison v. Maczuk Industries, Inc.*, 2002 WL 1900493 *3 (D.Kan. August 14, 2002); *Flowers v. EZPawn Oklahoma, Inc.*, 307 F.Supp.2d 1191, 1201 (N.D. Okla. 2004). Indeed, subsequently made arguments or facts are ignored. *Boeing Wichita Credit Union v. Wal-Mart Real Estate Business Trust*, 370 F.Supp.2d 1128, 1130 (D. Kan. 2005); *Frederick v. DaimlerChrysler Corp.*, 2005 WL 1319135 *3 (D.Kan. May 12, 2005).

As will be further shown in the Motion to Remand, Defendants' sole evidence is an Affidavit of defense counsel with only a few documents attached. This economic opinion evidence from defense counsel without personal knowledge of the underlying facts and is legally insufficient to carry Defendants' heavy burden of proof. *DeAguilar v. Boeing*

*Co.,* 11 F.3d 55, 57 (5th Cir. 1993) ("Clearly, the affidavit of a lawyer without personal

knowledge of the extent of each of the plaintiffs' claims sheds little, if any, light on the

actual amount in controversy.").

      3.  Defendants' Proof Must Be Admissible Summary Judgment Proof.

In addition, the proof requires factual evidence, not just argument. "In contending

that the requisite amount was nonetheless satisfied, defendants began by summarizing the

allegations and the requested relief asserted by the Martins. This mere summary, of

course, does not provide the requisite facts lacking in the complaint." *Martin*, 251 F.3d

at 1291. *See also Laughlin v. Kmart Corp.*, 50 F.3d 871, 873 (10th Cir. 1995) (defendant

requesting removal must prove underlying facts to establish amount in controversy).

And not just the submission of any facts will do. The facts must be summary

judgment type evidence. "In situations where the facially apparent test is not met, the

district court can then require parties to submit summary-judgment-type evidence,

relevant to the amount in controversy at the time of removal. We would review that

determination in a fashion similar to our Fed.R.Civ.P. 56 review." *Allen v. R & H Oil &*

*Gas Co.*, 63 F.3d 1326, 1336 (5th Cir. 1995).

      FRCP 56 (e) provides in pertinent part:

> **(e) Form of Affidavits; Further Testimony; Defense Required.**
> Supporting and opposing affidavits shall be made on personal knowledge,
> shall set forth such facts as would be admissible in evidence, and shall
> show affirmatively that the affiant is competent to testify to the matters
> stated therein. Sworn or certified copies of all papers or parts thereof
> referred to in an affidavit shall be attached thereto or served therewith.

"Because the affidavits must be positive and based on the personal knowledge of the

affiant, affidavits that allegations are true to the best of the affiant's knowledge and belief

are insufficient." 73 Am. Jur. 2d "Summary Judgment" Sec. 25. *Kephart v. Data Systems Intern., Inc.,* 243 F. Supp.2d 1205 (D. Kan. 2003) (affidavit of supervisor for employer disregarded since it did not explain how or why supervisor had personal knowledge about particular subjects in motion for summary judgment).

What Defendants supplied in this case, however, was an opinion affidavit of defense counsel without personal knowledge[8] of the underlying facts. However, the some of Intel's information may be independently admissible as a government record such as the Census Bureau information, but not that of information gathered by someone else under unknown circumstances found on the internet.

### 4. Defendants Affidavit Does Not Meet The Legal Certainty Test.

The sole evidence at issue to carry Defendants' heavy burden on removal is entirely from third parties and contained in a summarizing Affidavit from an associate in defense counsel's law firm, Gregory F. Wells. The Wells Affidavit relies on three principles sources of information:

1. 2003 Current Population Survey conducted by the Bureau of Census (Wells Aff. Paras. 3-4, 7);

2. Plaintiffs' Petition (Wells Aff. Paras. 5-6, 9);

3. Nextag (www.nextag.com) (Wells Aff. Para. 11).

The rest of the Wells Affidavit is multiplication (Wells Aff. Paras. 3-4). None of these sources of information appear to be personal knowledge of Mr. Wells.

However, the 2003 Census information might be independently admissible as government records. Assuming it is, the Wells Affidavit Para. 4 concludes that state-wide

---

[8] It is this personal knowledge requirement that usually limits effective removal affidavits to facts uniquely known to Defendant as distinct from third party information.

in Kansas individuals[9] purchased approximately 930,768 computers from 2000-present. The Wells Affidavit Para. 7 then determines that the 18 county class in Southwest Kansas makes up approximately 5.62% of the state-wide population.[10]  Next, the fatal flaw, Wells jumps the conclusion that the Southwest Kansas counties in the class are homogenous with the rest of the state, but nothing could be further from the truth.  The Census shows that the Southwest Kansas counties have attributes that greatly diminish computer purchases, such as: (1) a significantly higher percentage of Hispanics than the state average[11]; (2) lower education level than the state-wide average; and (3) lower household income level than the state-wide average.  Sharp Affidavit, Paras. 5-7, and Exhibit A.  The Census statistics show that each of these factors alone decreases the usage and purchase of computers.  Sharp Aff. Para. 8, and Exhibit B. Thus, Intel's statistical approach based on state-wide Census data is not applicable to the class of Southwest Kansas counties and not compelling proof to a legal certainty.

Next, Mr. Wells relies on Plaintiff's Petition for the market share of his client for microprocessors.  But Intel argues that Plaintiff's allegations are not controlling or factual evidence when against Intel's position (in assessing the overall class damages at less than $5 million) but rely on it when it wants to. Either Plaintiff's allegations are sufficient factually for jurisdictional purposes or they are not. Intel cannot pick and choose, especially with respect to market share which Intel should know.

---

[9] There is no evidence or even opinion estimate of the number of business computers purchased over the Class Period in the Wells Affidavit and no details in the Census survey results to insure that business computers were not listed on the Census forms.

[10] This percentage is wrong. It should be 5.52%, not 5.62%, based on 2004 estimates. Sharp Aff. Para. 4, and Exhibit A attached.

[11] In many Class Counties without a higher than average percentage of Hispanics, they tend to have a higher than average percentage of elderly.  See the relatively smaller population Class Counties of Comanche, Kiowa, Clark, and Scott.

Finally, Mr. Wells relies on NexTag to determine the average sales price of a computer in 2005 (as distinct from prior years). But this case does allege *computer* monopoly pricing, only *microprocessors*. The average cost of a microprocessor is not presented (though again one would expect that Intel would have personal knowledge about it). Again, Intel's estimate of class-wide damages is significantly inflated, and not proven to a legal certainty.

## VI.     Conclusion

This case should be remanded. Intel has not carried its heavy burden of proof on removal to a legal certainty.[12]

Respectfully submitted,

   s/Rex A. Sharp             
Rex A. Sharp #12350
Barbara C. Frankland #14198
Gunderson, Sharp & Walke, L.L.P.
4121 W. 83rd St., Ste. 256
Prairie Village, KS 66208
913-901-0500
913-901-0419 Fax
rsharp@midwest-law.com
bfrankland@midwest-law.com

---

[12] Attorneys' fees should be awarded even if the attempted removal was not in bad faith. *See Martin*, 125 S.Ct. 1941, 161 L.Ed.2d 772 (April 25, 2005) (granting certiorari on this remand attorneys' fee issue).

## Certificate of Service

I, Rex Sharp, do hereby certify that on the 2nd day of November, 2005, I served a

true and correct copy of the above and foregoing PLAINTIFFS' MOTION TO

REMAND AND BRIEF IN SUPPORT, through the Notice of Electronic Filing for

parties and counsel who are Filing Users:

Tim J. Moore
Robert W. Coykendall
MORRIS LAING
Old Town Square
300 North Mead, Suite 200
Wichita, Kansas 67202

David M. Balabanian
Christopher B. Hockett
Joy K. Fuyuno
BINGHAM McCUTCHEN LLP
Three Embarcadero Center
San Francisco, CA 94111-4067

Richard A. Ripley
Gregory F. Wells
BINGHAM McCUTCHEN LLP
120 20TH Street, NW, Suite 800
Washington, DC 20036

Attorneys for Defendants


        s/Rex A. Sharp

# UNITED STATES DISTRICT COURT
## DISTRICT OF KANSAS

MARVIN D. CHANCE, JR.,     )
on behalf of himself and all others     )
similarly situated,     )
           )
           Plaintiff,     )
           )
v.     )  Case No.     6:05-cv-01303-JTM-KMH
           )
INTEL CORPORATION, a Delaware     )
corporation, and INTEL KABUSHIKI     )
KAISHA, a Japanese corporation,     )
           )
           Defendants     )
_____)

## DECLARATION OF REX A. SHARP

1.     My name is Rex A. Sharp.  I am over the age of eighteen and competent to give testimony.  If called upon, I would testify as to the facts in this Declaration.

2.     I am a partner at the law firm of Gunderson Sharp & Walke, L.L.P., which represents Plaintiff and the putative class in this action.

3.     I was born and raised in Southwest Kansas, and have practiced law in Kansas for twenty years.  I am generally familiar with the demographics of Southwest Kansas as compared to the rest of the State.

4.     The Bureau of Census for the Bureau of Labor Statistics (http://quickfacts.census.gov/qfd/states/20/20055.html) shows the stark difference between the demographics in Southwest Kansas and the average Kansans, who are heavily influenced by the highly populated and relatively affluent counties of Shawnee, Sedgwick, and Johnson.  The 18 Southwest Kansas counties represented in this class action have an estimated 2004 Census population of 151,028 (5.52% of the Kansas state-

wide population).  *See Exhibit A, attached.* Of the population in the Southwest Kansas Class Counties in this case, 103,471 people (or 68.5%) live in the four most populous counties of Finney, Ford, Seward, and Grant.

5.     The Southwest Kansas Class Counties in this case have a significantly higher percentage of Hispanics than the state average.  *Id.*  For instance, the four most populous counties in the Southwest have approximately 40% Hispanics compared to just 7% in the State average. *Id.* [1]

6.     The Southwest Kansas Class Counties in this case have a lower education level than the state average.  *Id.*  For instance, the four most populous counties in the Southwest have only approximately 67% of high school graduates compared with 86% state-wide, and only about 15% with Bachelor's degrees or higher compared with 25.8% state-wide. *Id.*

7.     The Southwest Kansas Class Counties in this case have a lower household income level than the state average.  *Id.*  For instance, the four most populous counties in the Southwest have approximately $37,000 median household income compared with $40,600 state-wide. *Id.*

8.     The same U.S. Census Bureau, Current Population Survey data relied on by Intel shows that each of the factors identified in Paragraphs 5-7 above decreases the purchases of computers.  *See Exhibit B, attached.* For instance, Hispanics purchase

---

[1] In many Class Counties without a higher than average percentage of Hispanics, they tend to have a higher than average percentage of elderly.  See the relatively smaller population Class Counties of Comanche, Kiowa, Clark, and Scott.

computers far less than the rest of the races, both before 2001 and from 2001-2003. *Id*.
The same is true for lower education level and for lower income levels. *Id*.[2]

9.      Plaintiff does seek recovery of "full consideration" damages, but Plaintiff
does not seek to recover the "purchase price" of "new computers" as Defendant alleges
have a value of $463 on average in 2005. Instead, Plaintiff seeks recovery for the "full
consideration" or the "price paid" for the product that was the subject of the restraint of
trade, namely the Intel microprocessor.

Pursuant to 28 U.S.C. § 1746, I certify under penalty of perjury that the foregoing
is true and correct.


Dated:  November 2, 2005

                    ___/s/ Rex A. Sharp_
                    Rex A. Sharp

---

[2] Older people also bought a relatively lower percentage of computers than younger
people. Exhibit B.

State & County QuickFacts

⋮

# Finney County, Kansas

| People QuickFacts | Finney County | Kansas |
|---|---|---|
| Population, 2004 estimate | 39,271 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -3.1% | 1.7% |
| Population, 2000 | 40,523 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 22.5% | 8.5% |
| Persons under 5 years old, percent, 2000 | 10.5% | 7.0% |
| Persons under 18 years old, percent, 2000 | 34.3% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 7.0% | 13.3% |
| Female persons, percent, 2000 | 49.0% | 50.6% |
| White persons, percent, 2000 (a) | 69.1% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 1.3% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 1.0% | 0.9% |
| Asian persons, percent, 2000 (a) | 2.9% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.1% | Z |
| Persons reporting some other race, percent, 2000 (a) | 23.0% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.8% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 51.4% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 43.3% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 45.3% | 52.4% |
| Foreign born persons, percent, 2000 | 22.7% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 39.2% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 67.4% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 14.3% | 25.8% |
| Persons with a disability, age 5+, 2000 | 5,491 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 15.0 | 19.0 |
| Housing units, 2002 | 13,956 | 1,159,276 |
| Homeownership rate, 2000 | 64.8% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 20.0% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $83,800 | $83,500 |
| Households, 2000 | 12,948 | 1,037,891 |
| Persons per household, 2000 | 3.09 | 2.51 |
| Median household income, 1999 | $38,474 | $40,624 |
| Per capita money income, 1999 | $15,377 | $20,506 |
| Persons below poverty, percent, 1999 | 14.2% | 9.9% |

| Business QuickFacts | Finney County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 1,007 | 74,565 |
| Private nonfarm employment, 2001 | 14,568 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -13.1% | -0.9% |
| Nonemployer establishments, 2000 | 1,723 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | 2,420,224 | 46,296,431 |
| Retail sales, 1997 ($1000) | 405,017 | 22,571,918 |
| Retail sales per capita, 1997 | $11,264 | $8,627 |
| Minority-owned firms, percent of total, 1997 | 8.2% | 5.5% |
| Women-owned firms, percent of total, 1997 | 15.4% | 25.6% |
| Housing units authorized by building permits, 2002 | 69 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 135,193 | 17,495,710 |

| Geography QuickFacts | Finney County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 1,302 | 81,815 |
| Persons per square mile, 2000 | 31.1 | 32.9 |
| FIPS Code | 055 | 20 |
| Metropolitan or Micropolitan Statistical Area | Garden City, KS Micro Area | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated

State & County QuickFacts

⋮

# Ford County, Kansas

| People QuickFacts | Ford County | Kansas |
|---|---|---|
| Population, 2004 estimate | 33,278 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | 2.5% | 1.7% |
| Population, 2000 | 32,458 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 18.2% | 8.5% |
| Persons under 5 years old, percent, 2000 | 9.4% | 7.0% |
| Persons under 18 years old, percent, 2000 | 31.1% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 11.0% | 13.3% |
| Female persons, percent, 2000 | 48.3% | 50.6% |
| White persons, percent, 2000 (a) | 74.9% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 1.6% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.6% | 0.9% |
| Asian persons, percent, 2000 (a) | 2.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.1% | Z |
| Persons reporting some other race, percent, 2000 (a) | 18.2% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.6% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 57.3% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 37.7% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 49.6% | 52.4% |
| Foreign born persons, percent, 2000 | 22.5% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 35.1% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 69.9% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 16.4% | 25.8% |
| Persons with a disability, age 5+, 2000 | 5,399 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 15.1 | 19.0 |
| Housing units, 2002 | 11,836 | 1,159,276 |
| Homeownership rate, 2000 | 64.8% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 17.2% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $69,200 | $83,500 |
|---|---|---|
| Households, 2000 | 10,852 | 1,037,891 |
| Persons per household, 2000 | 2.92 | 2.51 |
| Median household income, 1999 | $37,860 | $40,624 |
| Per capita money income, 1999 | $15,721 | $20,506 |
| Persons below poverty, percent, 1999 | 12.4% | 9.9% |
| **Business QuickFacts** | **Ford County** | **Kansas** |
| Private nonfarm establishments with paid employees, 2001 | 851 | 74,565 |
| Private nonfarm employment, 2001 | 13,099 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -1.7% | -0.9% |
| Nonemployer establishments, 2000 | 1,335 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | D | 46,296,431 |
| Retail sales, 1997 ($1000) | 367,362 | 22,571,918 |
| Retail sales per capita, 1997 | $12,616 | $8,627 |
| Minority-owned firms, percent of total, 1997 | 6.5% | 5.5% |
| Women-owned firms, percent of total, 1997 | 25.6% | 25.6% |
| Housing units authorized by building permits, 2002 | 88 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 140,410 | 17,495,710 |
| **Geography QuickFacts** | **Ford County** | **Kansas** |
| Land area, 2000 (square miles) | 1,098 | 81,815 |
| Persons per square mile, 2000 | 29.5 | 32.9 |
| FIPS Code | 057 | 20 |
| Metropolitan or Micropolitan Statistical Area | Dodge City, KS Micro Area | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:05 EDT

State & County QuickFacts

⋮

## Seward County, Kansas

| People QuickFacts | Seward County | Kansas |
|---|---|---|
| Population, 2004 estimate | 23,237 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | 3.2% | 1.7% |
| Population, 2000 | 22,510 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 20.1% | 8.5% |
| Persons under 5 years old, percent, 2000 | 9.6% | 7.0% |
| Persons under 18 years old, percent, 2000 | 32.0% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 8.9% | 13.3% |
| Female persons, percent, 2000 | 48.7% | 50.6% |
| White persons, percent, 2000 (a) | 65.4% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 3.8% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.8% | 0.9% |
| Asian persons, percent, 2000 (a) | 2.9% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.1% | Z |
| Persons reporting some other race, percent, 2000 (a) | 23.8% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 3.3% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 49.4% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 42.1% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 45.2% | 52.4% |
| Foreign born persons, percent, 2000 | 27.4% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 41.2% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 63.7% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 13.6% | 25.8% |
| Persons with a disability, age 5+, 2000 | 3,387 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 14.8 | 19.0 |
| Housing units, 2002 | 8,108 | 1,159,276 |
| Homeownership rate, 2000 | 64.1% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 15.6% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $72,400 | $83,500 |
| Households, 2000 | 7,419 | 1,037,891 |
| Persons per household, 2000 | 2.98 | 2.51 |
| Median household income, 1999 | $36,752 | $40,624 |
| Per capita money income, 1999 | $15,059 | $20,506 |
| Persons below poverty, percent, 1999 | 16.9% | 9.9% |

| Business QuickFacts | Seward County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 667 | 74,565 |
| Private nonfarm employment, 2001 | 10,177 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | 3.5% | -0.9% |
| Nonemployer establishments, 2000 | 1,048 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | D | 46,296,431 |
| Retail sales, 1997 ($1000) | 249,066 | 22,571,918 |
| Retail sales per capita, 1997 | $12,450 | $8,627 |
| Minority-owned firms, percent of total, 1997 | 8.9% | 5.5% |
| Women-owned firms, percent of total, 1997 | 22.8% | 25.6% |
| Housing units authorized by building permits, 2002 | 7 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 78,603 | 17,495,710 |

| Geography QuickFacts | Seward County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 640 | 81,815 |
| Persons per square mile, 2000 | 35.2 | 32.9 |
| FIPS Code | 175 | 20 |
| Metropolitan or Micropolitan Statistical Area | Liberal, KS Micro Area | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of
Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County
Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated
Federal Funds Report, 1997 Census of Governments

State & County QuickFacts

⋮

## Grant County, Kansas

| People QuickFacts | Grant County | Kansas |
|---|---|---|
| Population, 2004 estimate | 7,685 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -2.8% | 1.7% |
| Population, 2000 | 7,909 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 10.5% | 8.5% |
| Persons under 5 years old, percent, 2000 | 8.7% | 7.0% |
| Persons under 18 years old, percent, 2000 | 32.8% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 9.6% | 13.3% |
| Female persons, percent, 2000 | 49.8% | 50.6% |
| White persons, percent, 2000 (a) | 77.0% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.2% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.9% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.4% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 19.5% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.1% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 63.5% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 34.7% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 55.0% | 52.4% |
| Foreign born persons, percent, 2000 | 12.3% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 29.9% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 71.5% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 15.2% | 25.8% |
| Persons with a disability, age 5+, 2000 | 1,018 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 15.3 | 19.0 |
| Housing units, 2002 | 3,083 | 1,159,276 |
| Homeownership rate, 2000 | 74.6% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 6.1% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $78,600 | $83,500 |
| Households, 2000 | 2,742 | 1,037,891 |
| Persons per household, 2000 | 2.86 | 2.51 |
| Median household income, 1999 | $39,854 | $40,624 |
| Per capita money income, 1999 | $17,072 | $20,506 |
| Persons below poverty, percent, 1999 | 10.1% | 9.9% |

| Business QuickFacts | Grant County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 243 | 74,565 |
| Private nonfarm employment, 2001 | 1,969 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -14.0% | -0.9% |
| Nonemployer establishments, 2000 | 427 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 60,123 | 22,571,918 |
| Retail sales per capita, 1997 | $7,652 | $8,627 |
| Minority-owned firms, percent of total, 1997 | 15.2% | 5.5% |
| Women-owned firms, percent of total, 1997 | 31.2% | 25.6% |
| Housing units authorized by building permits, 2002 | 5 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 38,742 | 17,495,710 |

| Geography QuickFacts | Grant County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 575 | 81,815 |
| Persons per square mile, 2000 | 13.8 | 32.9 |
| FIPS Code | 067 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of
Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County
Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated
Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:05 EDT

State & County QuickFacts

⋮

## Haskell County, Kansas

| People QuickFacts | Haskell County | Kansas |
|---|---:|---:|
| Population, 2004 estimate | 4,272 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -0.8% | 1.7% |
| Population, 2000 | 4,307 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 10.8% | 8.5% |
| Persons under 5 years old, percent, 2000 | 9.1% | 7.0% |
| Persons under 18 years old, percent, 2000 | 32.9% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 10.6% | 13.3% |
| Female persons, percent, 2000 | 49.2% | 50.6% |
| White persons, percent, 2000 (a) | 85.1% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.2% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.6% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.6% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 11.4% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.1% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 74.0% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 23.6% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 59.5% | 52.4% |
| Foreign born persons, percent, 2000 | 13.4% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 24.5% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 74.8% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 17.5% | 25.8% |
| Persons with a disability, age 5+, 2000 | 573 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 15.6 | 19.0 |
| Housing units, 2002 | 1,669 | 1,159,276 |
| Homeownership rate, 2000 | 72.2% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.3% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $76,100 | $83,500 |
| Households, 2000 | 1,481 | 1,037,891 |
| Persons per household, 2000 | 2.88 | 2.51 |
| Median household income, 1999 | $38,634 | $40,624 |
| Per capita money income, 1999 | $17,349 | $20,506 |
| Persons below poverty, percent, 1999 | 11.6% | 9.9% |

| Business QuickFacts | Haskell County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 118 | 74,565 |
| Private nonfarm employment, 2001 | 792 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | 10.6% | -0.9% |
| Nonemployer establishments, 2000 | 283 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 10,629 | 22,571,918 |
| Retail sales per capita, 1997 | $2,645 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 1 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 35,159 | 17,495,710 |

| Geography QuickFacts | Haskell County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 577 | 81,815 |
| Persons per square mile, 2000 | 7.5 | 32.9 |
| FIPS Code | 081 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments

Last Revised: Friday, 30-Sep-2005 13:02:06 EDT

State & County QuickFacts

⋮

## Stevens County, Kansas

| People QuickFacts | Stevens County | Kansas |
|---|---:|---:|
| Population, 2004 estimate | 5,520 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | 1.0% | 1.7% |
| Population, 2000 | 5,463 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 8.2% | 8.5% |
| Persons under 5 years old, percent, 2000 | 8.2% | 7.0% |
| Persons under 18 years old, percent, 2000 | 31.2% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 13.3% | 13.3% |
| Female persons, percent, 2000 | 51.2% | 50.6% |
| White persons, percent, 2000 (a) | 83.0% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.9% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.9% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.2% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | Z | Z |
| Persons reporting some other race, percent, 2000 (a) | 13.3% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.6% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 75.5% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 21.7% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 63.0% | 52.4% |
| Foreign born persons, percent, 2000 | 12.0% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 18.1% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 80.5% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 17.5% | 25.8% |
| Persons with a disability, age 5+, 2000 | 731 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 12.5 | 19.0 |
| Housing units, 2002 | 2,296 | 1,159,276 |
| Homeownership rate, 2000 | 75.6% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.8% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $79,000 | $83,500 |
| Households, 2000 | 1,988 | 1,037,891 |
| Persons per household, 2000 | 2.72 | 2.51 |
| Median household income, 1999 | $41,830 | $40,624 |
| Per capita money income, 1999 | $17,814 | $20,506 |
| Persons below poverty, percent, 1999 | 10.3% | 9.9% |

| Business QuickFacts | Stevens County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 163 | 74,565 |
| Private nonfarm employment, 2001 | 1,224 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -0.2% | -0.9% |
| Nonemployer establishments, 2000 | 348 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 26,445 | 22,571,918 |
| Retail sales per capita, 1997 | $4,936 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | 27.6% | 25.6% |
| Housing units authorized by building permits, 2002 | 4 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 44,286 | 17,495,710 |

| Geography QuickFacts | Stevens County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 728 | 81,815 |
| Persons per square mile, 2000 | 7.5 | 32.9 |
| FIPS Code | 189 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

|

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments

Last Revised: Friday, 30-Sep-2005 13:02:10 EDT

State & County QuickFacts

⋮

# Kearny County, Kansas

| People QuickFacts | Kearny County | Kansas |
|---|---|---|
| Population, 2004 estimate | 4,515 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -0.4% | 1.7% |
| Population, 2000 | 4,531 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 12.5% | 8.5% |
| Persons under 5 years old, percent, 2000 | 8.8% | 7.0% |
| Persons under 18 years old, percent, 2000 | 34.3% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 11.1% | 13.3% |
| Female persons, percent, 2000 | 48.9% | 50.6% |
| White persons, percent, 2000 (a) | 80.3% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.6% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.9% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.3% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.1% | Z |
| Persons reporting some other race, percent, 2000 (a) | 15.7% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.1% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 71.1% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 26.6% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 60.5% | 52.4% |
| Foreign born persons, percent, 2000 | 12.7% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 22.2% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 75.8% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 15.0% | 25.8% |
| Persons with a disability, age 5+, 2000 | 608 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 13.9 | 19.0 |
| Housing units, 2002 | 1,703 | 1,159,276 |
| Homeownership rate, 2000 | 73.3% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 5.9% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $77,500 | $83,500 |
| Households, 2000 | 1,542 | 1,037,891 |
| Persons per household, 2000 | 2.91 | 2.51 |
| Median household income, 1999 | $40,149 | $40,624 |
| Per capita money income, 1999 | $15,708 | $20,506 |
| Persons below poverty, percent, 1999 | 11.7% | 9.9% |

| Business QuickFacts | Kearny County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 91 | 74,565 |
| Private nonfarm employment, 2001 | 580 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -1.7% | -0.9% |
| Nonemployer establishments, 2000 | 238 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 5,802 | 22,571,918 |
| Retail sales per capita, 1997 | $1,387 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 11 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 33,205 | 17,495,710 |

| Geography QuickFacts | Kearny County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 871 | 81,815 |
| Persons per square mile, 2000 | 5.2 | 32.9 |
| FIPS Code | 093 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

|

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments

Last Revised: Friday, 30-Sep-2005 13:02:07 EDT

·

Stanton County QuickFacts from the US Census Bureau

State & County QuickFacts

⋮

# Stanton County, Kansas

| People QuickFacts | Stanton County | Kansas |
|---|---|---|
| Population, 2004 estimate | 2,374 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -1.3% | 1.7% |
| Population, 2000 | 2,406 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 3.1% | 8.5% |
| Persons under 5 years old, percent, 2000 | 7.9% | 7.0% |
| Persons under 18 years old, percent, 2000 | 30.8% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 13.0% | 13.3% |
| Female persons, percent, 2000 | 49.0% | 50.6% |
| White persons, percent, 2000 (a) | 84.4% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.6% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 1.2% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.2% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 12.5% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.1% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 74.0% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 23.7% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 54.2% | 52.4% |
| Foreign born persons, percent, 2000 | 12.7% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 18.8% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 78.0% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 16.9% | 25.8% |
| Persons with a disability, age 5+, 2000 | 335 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 16.2 | 19.0 |
| Housing units, 2002 | 1,023 | 1,159,276 |
| Homeownership rate, 2000 | 67.8% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 3.4% | 17.5% |

Stanton County QuickFacts from the US Census Bureau
http://quickfacts.census.gov/qfd/states/20/20187.html

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $73,400 | $83,500 |
| Households, 2000 | 858 | 1,037,891 |
| Persons per household, 2000 | 2.74 | 2.51 |
| Median household income, 1999 | $40,172 | $40,624 |
| Per capita money income, 1999 | $18,043 | $20,506 |
| Persons below poverty, percent, 1999 | 14.9% | 9.9% |

| Business QuickFacts | Stanton County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 77 | 74,565 |
| Private nonfarm employment, 2001 | 418 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -0.7% | -0.9% |
| Nonemployer establishments, 2000 | 198 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 13,135 | 22,571,918 |
| Retail sales per capita, 1997 | $5,703 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 3 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 31,468 | 17,495,710 |

| Geography QuickFacts | Stanton County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 680 | 81,815 |
| Persons per square mile, 2000 | 3.5 | 32.9 |
| FIPS Code | 187 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:10 EDT

State & County QuickFacts

⋮

# Hamilton County, Kansas

| People QuickFacts | Hamilton County | Kansas |
|---|---|---|
| Population, 2004 estimate | 2,654 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -0.6% | 1.7% |
| Population, 2000 | 2,670 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 11.8% | 8.5% |
| Persons under 5 years old, percent, 2000 | 6.9% | 7.0% |
| Persons under 18 years old, percent, 2000 | 28.4% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 18.4% | 13.3% |
| Female persons, percent, 2000 | 50.6% | 50.6% |
| White persons, percent, 2000 (a) | 81.6% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.5% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.5% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.6% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 15.1% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.7% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 77.1% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 20.6% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 52.0% | 52.4% |
| Foreign born persons, percent, 2000 | 13.5% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 18.7% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 76.7% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 17.4% | 25.8% |
| Persons with a disability, age 5+, 2000 | 597 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 17.3 | 19.0 |
| Housing units, 2002 | 1,223 | 1,159,276 |
| Homeownership rate, 2000 | 69.4% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 7.8% | 17.5% |

Hamilton County QuickFacts from the US Census Bureau                     http://quickfacts.census.gov/qfd/states/20/20075.html

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $59,400 | $83,500 |
| Households, 2000 | 1,054 | 1,037,891 |
| Persons per household, 2000 | 2.49 | 2.51 |
| Median household income, 1999 | $32,033 | $40,624 |
| Per capita money income, 1999 | $16,484 | $20,506 |
| Persons below poverty, percent, 1999 | 15.7% | 9.9% |

| Business QuickFacts | Hamilton County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 81 | 74,565 |
| Private nonfarm employment, 2001 | 606 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -33.1% | -0.9% |
| Nonemployer establishments, 2000 | 216 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 14,336 | 22,571,918 |
| Retail sales per capita, 1997 | $6,260 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 2 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 29,686 | 17,495,710 |

| Geography QuickFacts | Hamilton County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 996 | 81,815 |
| Persons per square mile, 2000 | 2.7 | 32.9 |
| FIPS Code | 075 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

|

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of
Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County
Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated
Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:06 EDT

State & County QuickFacts

⋮

# Wichita County, Kansas

| People QuickFacts | Wichita County | Kansas |
|---|---|---|
| Population, 2004 estimate | 2,360 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -6.8% | 1.7% |
| Population, 2000 | 2,531 | 2,688,418 |
| Population, percent change, 1990 to 2000 | -8.2% | 8.5% |
| Persons under 5 years old, percent, 2000 | 8.3% | 7.0% |
| Persons under 18 years old, percent, 2000 | 28.7% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 16.0% | 13.3% |
| Female persons, percent, 2000 | 48.9% | 50.6% |
| White persons, percent, 2000 (a) | 86.3% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.1% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.7% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 10.5% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 2.4% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 80.0% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 18.4% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 60.7% | 52.4% |
| Foreign born persons, percent, 2000 | 8.0% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 16.3% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 77.7% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 15.5% | 25.8% |
| Persons with a disability, age 5+, 2000 | 415 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 13.0 | 19.0 |
| Housing units, 2002 | 1,129 | 1,159,276 |
| Homeownership rate, 2000 | 74.0% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.9% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $55,300 | $83,500 |
| --- | --- | --- |
| Households, 2000 | 967 | 1,037,891 |
| Persons per household, 2000 | 2.59 | 2.51 |
| Median household income, 1999 | $33,462 | $40,624 |
| Per capita money income, 1999 | $16,720 | $20,506 |
| Persons below poverty, percent, 1999 | 14.8% | 9.9% |

| Business QuickFacts | Wichita County | Kansas |
| --- | --- | --- |
| Private nonfarm establishments with paid employees, 2001 | 91 | 74,565 |
| Private nonfarm employment, 2001 | 406 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -5.1% | -0.9% |
| Nonemployer establishments, 2000 | 185 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 19,088 | 22,571,918 |
| Retail sales per capita, 1997 | $7,041 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 1 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 37,950 | 17,495,710 |

| Geography QuickFacts | Wichita County | Kansas |
| --- | --- | --- |
| Land area, 2000 (square miles) | 719 | 81,815 |
| Persons per square mile, 2000 | 3.5 | 32.9 |
| FIPS Code | 203 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:11 EDT

State & County QuickFacts

⋮

# Morton County, Kansas

| People QuickFacts | Morton County | Kansas |
|---|---|---|
| Population, 2004 estimate | 3,269 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -6.5% | 1.7% |
| Population, 2000 | 3,496 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 0.5% | 8.5% |
| Persons under 5 years old, percent, 2000 | 8.1% | 7.0% |
| Persons under 18 years old, percent, 2000 | 29.3% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 13.9% | 13.3% |
| Female persons, percent, 2000 | 51.4% | 50.6% |
| White persons, percent, 2000 (a) | 88.4% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.2% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 1.1% | 0.9% |
| Asian persons, percent, 2000 (a) | 1.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 7.5% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.7% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 82.7% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 14.1% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 58.8% | 52.4% |
| Foreign born persons, percent, 2000 | 9.5% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 14.6% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 81.9% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 17.6% | 25.8% |
| Persons with a disability, age 5+, 2000 | 482 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 13.7 | 19.0 |
| Housing units, 2002 | 1,533 | 1,159,276 |
| Homeownership rate, 2000 | 71.3% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.3% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $67,700 | $83,500 |
|---|---|---|
| Households, 2000 | 1,306 | 1,037,891 |
| Persons per household, 2000 | 2.63 | 2.51 |
| Median household income, 1999 | $37,232 | $40,624 |
| Per capita money income, 1999 | $17,076 | $20,506 |
| Persons below poverty, percent, 1999 | 10.5% | 9.9% |

| Business QuickFacts | Morton County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 116 | 74,565 |
| Private nonfarm employment, 2001 | 789 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -10.0% | -0.9% |
| Nonemployer establishments, 2000 | 222 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 10,800 | 22,571,918 |
| Retail sales per capita, 1997 | $3,160 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 25 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 30,073 | 17,495,710 |

| Geography QuickFacts | Morton County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 730 | 81,815 |
| Persons per square mile, 2000 | 4.8 | 32.9 |
| FIPS Code | 129 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:08 EDT

State & County QuickFacts

⋮

## Gray County, Kansas

| People QuickFacts | Gray County | Kansas |
|---|---|---|
| Population, 2004 estimate | 5,980 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | 1.3% | 1.7% |
| Population, 2000 | 5,904 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 9.4% | 8.5% |
| Persons under 5 years old, percent, 2000 | 7.8% | 7.0% |
| Persons under 18 years old, percent, 2000 | 31.6% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 12.7% | 13.3% |
| Female persons, percent, 2000 | 50.0% | 50.6% |
| White persons, percent, 2000 (a) | 92.3% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.2% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.5% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.1% | Z |
| Persons reporting some other race, percent, 2000 (a) | 5.4% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.5% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 88.6% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 9.8% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 58.9% | 52.4% |
| Foreign born persons, percent, 2000 | 9.5% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 13.3% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 73.6% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 16.3% | 25.8% |
| Persons with a disability, age 5+, 2000 | 712 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 17.2 | 19.0 |
| Housing units, 2002 | 2,229 | 1,159,276 |
| Homeownership rate, 2000 | 72.7% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.5% | 17.5% |

Gray County QuickFacts from the US Census Bureau

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $76,000 | $83,500 |
| Households, 2000 | 2,045 | 1,037,891 |
| Persons per household, 2000 | 2.82 | 2.51 |
| Median household income, 1999 | $40,000 | $40,624 |
| Per capita money income, 1999 | $18,632 | $20,506 |
| Persons below poverty, percent, 1999 | 9.1% | 9.9% |

| Business QuickFacts | Gray County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 217 | 74,565 |
| Private nonfarm employment, 2001 | 1,324 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | 3.3% | -0.9% |
| Nonemployer establishments, 2000 | 492 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 33,175 | 22,571,918 |
| Retail sales per capita, 1997 | $6,036 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 21 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 48,973 | 17,495,710 |

| Geography QuickFacts | Gray County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 869 | 81,815 |
| Persons per square mile, 2000 | 6.8 | 32.9 |
| FIPS Code | 069 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

|

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:05 EDT

Case 6:05-cv-01026-JIK MH Document 30-4 Filed 05/22/2005 Page 5 of 14
Case 6:05-cv-01026-MLB Document 40-4 Filed 05/05/2005 Page 5 of 14

State & County QuickFacts

⋮

# Scott County, Kansas

| People QuickFacts | Scott County | Kansas |
|---|---|---|
| Population, 2004 estimate | 4,691 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -8.4% | 1.7% |
| Population, 2000 | 5,120 | 2,688,418 |
| Population, percent change, 1990 to 2000 | -3.2% | 8.5% |
| Persons under 5 years old, percent, 2000 | 6.1% | 7.0% |
| Persons under 18 years old, percent, 2000 | 27.1% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 16.5% | 13.3% |
| Female persons, percent, 2000 | 50.7% | 50.6% |
| White persons, percent, 2000 (a) | 95.5% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.1% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.5% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 2.8% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.0% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 92.7% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 6.3% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 55.1% | 52.4% |
| Foreign born persons, percent, 2000 | 2.6% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 5.8% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 84.5% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 23.0% | 25.8% |
| Persons with a disability, age 5+, 2000 | 807 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 14.0 | 19.0 |
| Housing units, 2002 | 2,318 | 1,159,276 |
| Homeownership rate, 2000 | 74.4% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 8.2% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $72,100 | $83,500 |
| --- | --- | --- |
| Households, 2000 | 2,045 | 1,037,891 |
| Persons per household, 2000 | 2.46 | 2.51 |
| Median household income, 1999 | $40,534 | $40,624 |
| Per capita money income, 1999 | $20,443 | $20,506 |
| Persons below poverty, percent, 1999 | 5.1% | 9.9% |

| Business QuickFacts | Scott County | Kansas |
| --- | --- | --- |
| Private nonfarm establishments with paid employees, 2001 | 203 | 74,565 |
| Private nonfarm employment, 2001 | 1,410 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -3.1% | -0.9% |
| Nonemployer establishments, 2000 | 391 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 48,885 | 22,571,918 |
| Retail sales per capita, 1997 | $9,783 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | 40.8% | 25.6% |
| Housing units authorized by building permits, 2002 | 4 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 32,909 | 17,495,710 |

| Geography QuickFacts | Scott County | Kansas |
| --- | --- | --- |
| Land area, 2000 (square miles) | 718 | 81,815 |
| Persons per square mile, 2000 | 7.1 | 32.9 |
| FIPS Code | 171 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of
Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County
Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated
Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:10 EDT

State & County QuickFacts

⋮

# Meade County, Kansas

| People QuickFacts | Meade County | Kansas |
|---|---|---|
| Population, 2004 estimate | 4,592 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -0.8% | 1.7% |
| Population, 2000 | 4,631 | 2,688,418 |
| Population, percent change, 1990 to 2000 | 9.0% | 8.5% |
| Persons under 5 years old, percent, 2000 | 7.9% | 7.0% |
| Persons under 18 years old, percent, 2000 | 29.5% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 17.9% | 13.3% |
| Female persons, percent, 2000 | 50.5% | 50.6% |
| White persons, percent, 2000 (a) | 91.1% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.4% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.5% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.2% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 6.2% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 1.5% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 86.8% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 10.9% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 58.0% | 52.4% |
| Foreign born persons, percent, 2000 | 8.9% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 14.4% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 80.3% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 19.6% | 25.8% |
| Persons with a disability, age 5+, 2000 | 667 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 17.7 | 19.0 |
| Housing units, 2002 | 1,975 | 1,159,276 |
| Homeownership rate, 2000 | 74.4% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.4% | 17.5% |

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $52,900 | $83,500 |
| Households, 2000 | 1,728 | 1,037,891 |
| Persons per household, 2000 | 2.61 | 2.51 |
| Median household income, 1999 | $36,761 | $40,624 |
| Per capita money income, 1999 | $16,824 | $20,506 |
| Persons below poverty, percent, 1999 | 9.3% | 9.9% |

| Business QuickFacts | Meade County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 146 | 74,565 |
| Private nonfarm employment, 2001 | 865 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -3.0% | -0.9% |
| Nonemployer establishments, 2000 | 373 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 21,328 | 22,571,918 |
| Retail sales per capita, 1997 | $4,857 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 2 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 35,908 | 17,495,710 |

| Geography QuickFacts | Meade County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 978 | 81,815 |
| Persons per square mile, 2000 | 4.7 | 32.9 |
| FIPS Code | 119 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of
Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County
Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated
Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:08 EDT

State & County QuickFacts

⋮

# Clark County, Kansas

| People QuickFacts | Clark County | Kansas |
|---|---|---|
| Population, 2004 estimate | 2,343 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -2.0% | 1.7% |
| Population, 2000 | 2,390 | 2,688,418 |
| Population, percent change, 1990 to 2000 | -1.2% | 8.5% |
| Persons under 5 years old, percent, 2000 | 6.1% | 7.0% |
| Persons under 18 years old, percent, 2000 | 26.6% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 21.8% | 13.3% |
| Female persons, percent, 2000 | 51.1% | 50.6% |
| White persons, percent, 2000 (a) | 95.8% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.3% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 1.1% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 1.9% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 0.9% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 94.1% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 4.0% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 57.5% | 52.4% |
| Foreign born persons, percent, 2000 | 2.8% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 4.7% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 87.4% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 22.1% | 25.8% |
| Persons with a disability, age 5+, 2000 | 406 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 14.1 | 19.0 |
| Housing units, 2002 | 1,121 | 1,159,276 |
| Homeownership rate, 2000 | 76.4% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 3.5% | 17.5% |

Clark County QuickFacts from the US Census Bureau          http://quickfacts.census.gov/qfd/states/20/20025.html

| | | |
|---|---|---|
| Median value of owner-occupied housing units, 2000 | $42,600 | $83,500 |
| Households, 2000 | 979 | 1,037,891 |
| Persons per household, 2000 | 2.39 | 2.51 |
| Median household income, 1999 | $33,857 | $40,624 |
| Per capita money income, 1999 | $17,795 | $20,506 |
| Persons below poverty, percent, 1999 | 12.7% | 9.9% |

| Business QuickFacts | Clark County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 80 | 74,565 |
| Private nonfarm employment, 2001 | 479 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | 6.9% | -0.9% |
| Nonemployer establishments, 2000 | 201 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 7,629 | 22,571,918 |
| Retail sales per capita, 1997 | $3,154 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 0 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 21,857 | 17,495,710 |

| Geography QuickFacts | Clark County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 975 | 81,815 |
| Persons per square mile, 2000 | 2.5 | 32.9 |
| FIPS Code | 025 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:04 EDT

State & County QuickFacts

⋮

## Kiowa County, Kansas

| People QuickFacts | Kiowa County | Kansas |
|---|---|---|
| Population, 2004 estimate | 3,084 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -5.9% | 1.7% |
| Population, 2000 | 3,278 | 2,688,418 |
| Population, percent change, 1990 to 2000 | -10.4% | 8.5% |
| Persons under 5 years old, percent, 2000 | 5.5% | 7.0% |
| Persons under 18 years old, percent, 2000 | 24.0% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 21.3% | 13.3% |
| Female persons, percent, 2000 | 50.9% | 50.6% |
| White persons, percent, 2000 (a) | 97.2% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.2% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.6% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.3% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.0% | Z |
| Persons reporting some other race, percent, 2000 (a) | 1.0% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 0.7% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 96.2% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 2.0% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 57.5% | 52.4% |
| Foreign born persons, percent, 2000 | 1.9% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 4.0% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 85.2% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 18.9% | 25.8% |
| Persons with a disability, age 5+, 2000 | 638 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 15.3 | 19.0 |
| Housing units, 2002 | 1,646 | 1,159,276 |
| Homeownership rate, 2000 | 71.8% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 6.8% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $44,200 | $83,500 |
|---|---|---|
| Households, 2000 | 1,365 | 1,037,891 |
| Persons per household, 2000 | 2.32 | 2.51 |
| Median household income, 1999 | $31,576 | $40,624 |
| Per capita money income, 1999 | $17,207 | $20,506 |
| Persons below poverty, percent, 1999 | 10.8% | 9.9% |

| Business QuickFacts | Kiowa County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 114 | 74,565 |
| Private nonfarm employment, 2001 | 856 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | -10.6% | -0.9% |
| Nonemployer establishments, 2000 | 223 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 20,232 | 22,571,918 |
| Retail sales per capita, 1997 | $5,852 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 1 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 31,256 | 17,495,710 |

| Geography QuickFacts | Kiowa County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 722 | 81,815 |
| Persons per square mile, 2000 | 4.5 | 32.9 |
| FIPS Code | 097 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments
Last Revised: Friday, 30-Sep-2005 13:02:07 EDT

State & County QuickFacts

⋮

# Comanche County, Kansas

| People QuickFacts | Comanche County | Kansas |
|---|---|---|
| Population, 2004 estimate | 1,903 | 2,735,502 |
| Population, percent change, April 1, 2000 to July 1, 2004 | -3.3% | 1.7% |
| Population, 2000 | 1,967 | 2,688,418 |
| Population, percent change, 1990 to 2000 | -15.0% | 8.5% |
| Persons under 5 years old, percent, 2000 | 5.6% | 7.0% |
| Persons under 18 years old, percent, 2000 | 22.1% | 26.5% |
| Persons 65 years old and over, percent, 2000 | 25.8% | 13.3% |
| Female persons, percent, 2000 | 51.7% | 50.6% |
| White persons, percent, 2000 (a) | 98.0% | 86.1% |
| Black or African American persons, percent, 2000 (a) | 0.1% | 5.7% |
| American Indian and Alaska Native persons, percent, 2000 (a) | 0.3% | 0.9% |
| Asian persons, percent, 2000 (a) | 0.1% | 1.7% |
| Native Hawaiian and Other Pacific Islander, percent, 2000 (a) | 0.2% | Z |
| Persons reporting some other race, percent, 2000 (a) | 0.6% | 3.4% |
| Persons reporting two or more races, percent, 2000 | 0.9% | 2.1% |
| White persons, not of Hispanic/Latino origin, percent, 2000 | 96.9% | 83.1% |
| Persons of Hispanic or Latino origin, percent, 2000 (b) | 1.8% | 7.0% |
| Living in same house in 1995 and 2000', pct age 5+, 2000 | 60.4% | 52.4% |
| Foreign born persons, percent, 2000 | 1.1% | 5.0% |
| Language other than English spoken at home, pct age 5+, 2000 | 1.6% | 8.7% |
| High school graduates, percent of persons age 25+, 2000 | 91.3% | 86.0% |
| Bachelor's degree or higher, pct of persons age 25+, 2000 | 15.1% | 25.8% |
| Persons with a disability, age 5+, 2000 | 356 | 429,687 |
| Mean travel time to work (minutes), workers age 16+, 2000 | 13.5 | 19.0 |
| Housing units, 2002 | 1,079 | 1,159,276 |
| Homeownership rate, 2000 | 73.9% | 69.2% |
| Housing units in multi-unit structures, percent, 2000 | 4.1% | 17.5% |

| Median value of owner-occupied housing units, 2000 | $29,700 | $83,500 |
| Households, 2000 | 872 | 1,037,891 |
| Persons per household, 2000 | 2.18 | 2.51 |
| Median household income, 1999 | $29,415 | $40,624 |
| Per capita money income, 1999 | $17,037 | $20,506 |
| Persons below poverty, percent, 1999 | 10.2% | 9.9% |

| Business QuickFacts | Comanche County | Kansas |
|---|---|---|
| Private nonfarm establishments with paid employees, 2001 | 78 | 74,565 |
| Private nonfarm employment, 2001 | 443 | 1,118,898 |
| Private nonfarm employment, percent change 2000-2001 | 4.7% | -0.9% |
| Nonemployer establishments, 2000 | 169 | 156,897 |
| Manufacturers shipments, 1997 ($1000) | NA | 46,296,431 |
| Retail sales, 1997 ($1000) | 8,370 | 22,571,918 |
| Retail sales per capita, 1997 | $4,148 | $8,627 |
| Minority-owned firms, percent of total, 1997 | F | 5.5% |
| Women-owned firms, percent of total, 1997 | F | 25.6% |
| Housing units authorized by building permits, 2002 | 1 | 12,983 |
| Federal funds and grants, 2002 ($1000) | 18,715 | 17,495,710 |

| Geography QuickFacts | Comanche County | Kansas |
|---|---|---|
| Land area, 2000 (square miles) | 788 | 81,815 |
| Persons per square mile, 2000 | 2.5 | 32.9 |
| FIPS Code | 033 | 20 |
| Metropolitan or Micropolitan Statistical Area | None | |

(a) Includes persons reporting only one race.
(b) Hispanics may be of any race, so also are included in applicable race categories.

FN: Footnote on this item for this area in place of data
NA: Not available
D: Suppressed to avoid disclosure of confidential information
X: Not applicable
S: Suppressed; does not meet publication standards
Z: Value greater than zero but less than half unit of measure shown
F: Fewer than 100 firms

Source U.S. Census Bureau: State and County QuickFacts. Data derived from Population Estimates, 2000 Census of Population and Housing, 1990 Census of Population and Housing, Small Area Income and Poverty Estimates, County Business Patterns, 1997 Economic Census, Minority- and Women-Owned Business, Building Permits, Consolidated Federal Funds Report, 1997 Census of Governments

Last Revised: Friday, 30-Sep-2005 13:02:04 EDT

Table 1C. Year Newest Computer Obtained and Number of Computers in Use for Households, by Selected Cl
October 2003
(Numbers in thousands. Civilian noninstitutional population)

| Characteristics | Total households | Year newest computer obtained | | | | Number of cor | |
| | | 2001-2003 | | Before 2001 | | One | |
| | | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|
| **TOTAL HOUSEHOLDS** | 113,126 | 42,915 | 37.9 | 27,020 | 23.9 | 49,747 | 44.0 |
| AGE OF HOUSEHOLDER | | | | | | | |
| 15-24 years | 7,115 | 2,946 | 41.4 | 1,088 | 15.3 | 2,941 | 41.3 |
| 25-34 years | 19,718 | 8,936 | 45.3 | 4,607 | 23.4 | 9,968 | 50.6 |
| 35-44 years | 23,856 | 11,053 | 46.3 | 6,429 | 26.9 | 11,831 | 49.6 |
| 45-54 years | 22,905 | 10,071 | 44.0 | 6,393 | 27.9 | 10,862 | 47.4 |
| 55-64 years | 16,488 | 5,984 | 36.3 | 4,421 | 26.8 | 7,561 | 45.9 |
| 65 years and over | 23,044 | 3,925 | 17.0 | 4,082 | 17.7 | 6,586 | 28.6 |
| SEX OF HOUSEHOLDER | | | | | | | |
| Male | 60,058 | 24,619 | 41.0 | 14,856 | 24.7 | 27,092 | 45.1 |
| Female | 53,068 | 18,296 | 34.5 | 12,164 | 22.9 | 22,655 | 42.7 |
| RACE/HISPANIC ORIGIN OF HOUSEHOLDER | | | | | | | |
| White alone | 93,014 | 36,327 | 39.1 | 23,154 | 24.9 | 42,064 | 45.2 |
| White alone not Hispanic | 81,857 | 33,049 | 40.4 | 21,492 | 26.3 | 38,151 | 46.6 |
| Black alone | 13,746 | 3,732 | 27.2 | 2,404 | 17.5 | 4,905 | 35.7 |
| Asian alone | 4,009 | 1,969 | 49.1 | 954 | 23.8 | 1,814 | 45.2 |
| Hispanic | 12,023 | 3,553 | 29.6 | 1,768 | 14.7 | 4,175 | 34.7 |
| White alone or in combination | 94,248 | 36,825 | 39.1 | 23,431 | 24.9 | 42,589 | 45.2 |
| White not Hispanic alone or in combination | 81,857 | 33,049 | 40.4 | 21,492 | 26.3 | 38,151 | 46.6 |
| Black alone or in combination | 14,054 | 3,841 | 27.3 | 2,467 | 17.6 | 5,007 | 35.6 |
| Asian alone or in combination | 4,186 | 2,077 | 49.6 | 985 | 23.5 | 1,893 | 45.2 |
| REGION OF HOUSEHOLD | | | | | | | |
| Northeast | 21,570 | 8,290 | 38.4 | 5,184 | 24.0 | 9,690 | 44.9 |
| Midwest | 26,139 | 9,584 | 36.7 | 6,445 | 24.7 | 11,675 | 44.7 |
| South | 40,746 | 14,483 | 35.5 | 9,491 | 23.3 | 17,496 | 42.9 |
| West | 24,671 | 10,558 | 42.8 | 5,900 | 23.9 | 10,886 | 44.1 |
| EDUCATION OF HOUSEHOLDER | | | | | | | |
| Less than high school graduate | 16,972 | 2,908 | 17.1 | 1,832 | 10.8 | 4,075 | 24.0 |
| High school graduate or GED | 34,377 | 10,045 | 29.2 | 7,522 | 21.9 | 14,297 | 41.6 |
| Some college or associate degree | 30,320 | 13,120 | 43.3 | 8,319 | 27.4 | 15,359 | 50.7 |
| Bachelor's degree | 20,464 | 10,639 | 52.0 | 6,114 | 29.9 | 10,512 | 51.4 |
| Advanced degree | 10,993 | 6,203 | 56.4 | 3,234 | 29.4 | 5,504 | 50.1 |
| FAMILY INCOME | | | | | | | |
| **TOTAL FAMILIES** | 76,617 | 32,666 | 42.6 | 20,626 | 26.9 | 36,605 | 47.8 |
| Less than $5,000 | 1,307 | 315 | 24.1 | 159 | 12.2 | 394 | 30.1 |
| $5,000-$9,999 | 2,374 | 545 | 22.9 | 307 | 12.9 | 699 | 29.4 |
| $10,000-$14,999 | 3,562 | 792 | 22.2 | 509 | 14.3 | 1,139 | 32.0 |
| $15,000-$19,999 | 2,830 | 706 | 25.0 | 479 | 16.9 | 1,022 | 36.1 |
| $20,000-$29,999 | 8,035 | 2,337 | 29.1 | 1,897 | 23.6 | 3,538 | 44.0 |
| $30,000-$39,999 | 8,126 | 3,052 | 37.6 | 2,277 | 28.0 | 4,267 | 52.5 |
| $40,000-$49,999 | 5,952 | 2,695 | 45.3 | 1,868 | 31.4 | 3,367 | 56.6 |
| $50,000-$59,999 | 6,053 | 2,820 | 46.6 | 2,052 | 33.9 | 3,533 | 58.4 |
| $60,000-$74,999 | 6,927 | 3,591 | 51.8 | 2,395 | 34.6 | 3,914 | 56.5 |

| | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|
| $75,000-$99,999 | 7,918 | 4,535 | 57.3 | 2,577 | 32.5 | 4,370 | 55.2 |
| $100,000-$149,999 | 5,666 | 3,624 | 64.0 | 1,707 | 30.1 | 2,541 | 44.9 |
| $150,000 or more | 3,626 | 2,544 | 70.2 | 920 | 25.4 | 1,410 | 38.9 |
| Not reported | 14,242 | 5,109 | 35.9 | 3,480 | 24.4 | 6,412 | 45.0 |
| HOUSEHOLD TYPE | | | | | | | |
| Total families | 76,617 | 32,666 | 42.6 | 20,626 | 26.9 | 36,605 | 47.8 |
| Married couple family | 58,433 | 26,334 | 45.1 | 16,818 | 28.8 | 28,931 | 49.5 |
| Male householder | 4,824 | 1,795 | 37.2 | 907 | 18.8 | 1,891 | 39.2 |
| Female householder | 13,360 | 4,537 | 34.0 | 2,902 | 21.7 | 5,783 | 43.3 |
| Nonfamily households | 36,509 | 10,250 | 28.1 | 6,394 | 17.5 | 13,142 | 36.0 |
| HOUSEHOLD SIZE | | | | | | | |
| 1 person | 29,926 | 7,243 | 24.2 | 5,075 | 17.0 | 10,446 | 34.9 |
| 2 people | 38,034 | 13,911 | 36.6 | 10,052 | 26.4 | 17,763 | 46.7 |
| 3 people | 18,198 | 8,290 | 45.6 | 4,712 | 25.9 | 8,715 | 47.9 |
| 4-5 people | 23,089 | 11,620 | 50.3 | 6,269 | 27.2 | 11,072 | 48.0 |
| More than 5 people | 3,878 | 1,852 | 47.8 | 912 | 23.5 | 1,750 | 45.1 |
| CHILDREN IN HOUSEHOLD | | | | | | | |
| With children 6-17 years | 30,271 | 14,796 | 48.9 | 8,258 | 27.3 | 14,835 | 49.0 |
| Without children 6-17 years | 82,854 | 28,119 | 33.9 | 18,762 | 22.6 | 34,912 | 42.1 |

Source: U.S. Census Bureau, Current Population Survey, September 2001.
Internet Release Date: October 27, 2005